**Jaspal KAUR, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

No. 06–4256.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Sept. 12, 2007.

Filed: Sept. 17, 2007.

**908**

Hector M. Roman, Roman & Singh, Jackson Heights, NY, for Petitioner.

Richard M. Evans, Susan K. Houser, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SCIRICA, Chief Judge, FUENTES and SMITH, Circuit Judges.

OPINION OF THE COURT
PER CURIAM.

Jaspal Kaur petitions for review of an order of the Board of Immigration Appeals (BIA) denying her application for asylum, withholding of removal and protection under the Convention Against Torture. We will deny the petition.

The Attorney General has discretion to grant asylum to an alien who is found to be a refugee. 8 U.S.C. § 1158(b)(1). An asylum applicant bears the burden of establishing that she is a refugee by demonstrating that she is unable or unwilling to return to her home country or is unable or unwilling to avail herself of the protection of her home country because of past persecution or a well-founded fear of future persecution on account of race, religion, nationality, membership in a particular social group, or political opinion. 8 U.S.C. § 1101(a)(42)(A); *Abdille v. Ashcroft*, 242 F.3d 477, 482 (3d Cir.2001). If the applicant demonstrates past persecution, she creates a rebuttable presumption that she also has a well-founded fear of future persecution. 8 C.F.R. § 208.13(b)(1). Where the BIA issues a decision on the merits, we review the BIA's decision, and not the IJ's. *Lie v. Ashcroft*, 396 F.3d 530, 534 n. 3 (3d Cir.2005). We review whether the BIA's decision was supported by substantial evidence. *Kayembe v. Ashcroft*, 334 F.3d 231, 234–35 (3d Cir.2003).

Kaur is a Sikh and was or is a member of the All–India Sikh Students Federation ("AISSF"), a group that supported the creation of Khalistan as a separate Sikh state. A.R. 201.[1] Kaur testified that because of her political involvement, she was twice arrested and mistreated. The first incident occurred in Hosiarpur in 1990

---

1. The BIA noted that the IJ had not expressly made a credibility finding, and thus assumed that Kaur was credible. A.R. 3. We similarly assume Kaur's credibility. *Cf. Kayembe,* 334 F.3d at 234–35 (court assumes credibility where BIA has not made a credibility finding).

when Kaur was protesting the fact that Simranjit Singh Mann was not allowed to take his seat in the Indian parliament. A.R. 205–06. Kaur was arrested and detained for two days, during which time she was beaten and sexually molested. A.R. 212–15. After she was released, Kaur continued to work for the AISSF. Her family eventually determined that she should leave the Punjab region, and she moved to Calcutta in February 1992. On February 29, 1992, she was giving a speech at a gurdwara (Sikh temple), asking the audience to support an independent Khalistan. She was arrested, slapped, and deprived of food for almost a day. A.R. 222. Her uncle paid a bond for her release. *Id.* After her release, her family decided that she should leave the country. *Id.* She fears returning to India, because the Congress party, a party opposed to creation of a Sikh homeland, governs the country. A.R. 223.

The BIA determined that Kaur had established past persecution, but found that "the evidence of record demonstrates that country conditions have changed to such an extent that the respondent no longer has a 'well-founded fear' of persecution if returned to her native country." A.R. 3. In particular, the BIA noted that "the

insurgency/counterinsurgency in Punjab has ended." The BIA noted that the current prime minister in India was a Sikh, and that the Indian government had taken steps to hold accountable police and security officials who engaged in serious human rights abuses. *Id.* The BIA acknowledged that Sikhs who had been identified as high-level militants might still be detained or questioned by police, but noted that there was no evidence that Kaur fell into this category. *Id.; see also* A.R. 505–09.

We find that substantial evidence in the record supports the BIA's holding that the Government rebutted the presumption of future persecution. We further agree that because Kaur did not meet the standard for asylum, she failed to meet the higher standard for statutory withholding of removal. We also uphold the finding that the record did not support a conclusion that Kaur would likely to be tortured upon her return to India.

For the foregoing reasons, we will deny the petition for review.